**BWGS, LLC**
Official Form 206 Sum

**Case No. 19-01487-JMC-7**
Bankruptcy Court for the Southern District of Indiana

**Summary of Assets and Liabilities for Non-Individuals**

Part 1: Summary of Assets

| | | $ |
|---|---|---|
| 1. | Schedule A/B – Real and Personal Property | |
| 1a | Real Property: line 88 from Schedule A/B | |
| 1b. | Total Personal Property – line 91A from Achedule A/B | $ 1,637,831.98 |
| 1c. | **Total of All Property – line 92 from Schedule A/B** | **$ 1,637,831.98** |

Part 2: Summary of Liabilities

| | | $ | |
|---|---|---|---|
| 2. | Schedule D – Creditors Who Have Claims Secured by Property – line 3 from Schedule D | $ 14,419,523.01 | Deficiency claims included in 3b. |
| 3. | Schedule E/F: Creditors Who Have Unsecured Claims | | |
| 3a. | Total claim amounts for priority unsecured claims – Schedule E/F line 5a | $ 114,365.35 | |
| 3b. | Total amount of claims of non-priority amount of unsecured claims – Schedule E/F line 5b | $ 18,674,528.77 | Incl. Deficiency claims from 2. |
| 4. | **Total Liabilities** | **$ 18,788,894.12** | |

FILED
2019 MAY -9  PM 1:24
SOUTHERN DISTRICT
OF INDIANA
KEVIN P. DEMPSEY
CLERK

**BWGS, LLC**
Official Form 206 A/B
Assets - Real and Personal Property

Case No. 19-01487-JMC-7
Bankruptcy Court for the Southern District of Indiana

| 1. | **Part 1: Cash and Cash Equivalents** | | | | |
|---|---|---|---|---|---|
| 1.1 | Does the debtor have any cash or equivalents? | | Yes | | |
| 1.2 | Cash on Hand: | | N.A. | | |

| 1.3 | Name of Institution | Type of Account | Last 4 digits | Current Value of Debtor's Interest (@4/24/19) | Notes |
|---|---|---|---|---|---|
| | JPM Chase | Operating Account | xxx-6963 | $ 16,400.00 | JPMC/LBC cash collateral - set aside for preparation of Schedules and SOFA's |
| | JPM Chase | Cash Collateral Account | xxx-2585 | $ 30,831.98 | JPMC cash collateral - unapplied receipts during gap period |
| 1.4 | Other Cash Equivalents: | | N.A. | | |
| 1.5 | **Total of Part 1:** | | | $ 47,231.98 | |

| 2. | **Part 2: Deposits and Prepayments** | | | | |
|---|---|---|---|---|---|
| 2.6 | Does the debtor have any deposits or prepayments? | | Yes | | |
| 2.7.1 | Deposit | EV Properties | | $ 2,700.00 | Security Deposit - Denver, CO Sales/Admin office |
| 2.7.2 | Deposit | COLFIN-2015 Industrial Owner LLC | | 10,000.00 | Security Deposit - Denver, CO warehouse |
| 2.7.3 | Deposit | Liberty Properties LLC | | 7,900.00 | Security Deposit - Charlotte, NC warehouse |
| 2.7.4 | Deposit | AH & SH, LLC | | 33,000.00 | Security Deposit - Bloomington, IN warehouse (Heydt property) |
| 2.7.5 | Deposit | WW-Mass LLC | | 9,000.00 | Security Deposit - Sutton, MA (Heydt property - former Worm's Way retail store) |
| 2.8 | Prepayments | | None | | |
| 2.9 | **Total of Part 2:** | | | $ 62,600.00 | |

| 3.10 | **Part 3: Accounts Receivable** | | | | |
|---|---|---|---|---|---|
| 3.11 | Does the debtor have any accounts receivable? | | Yes | $ 800,000.00 | Approximate remaining book value at 4/24/19; subject to JPM Chase/ LBC liens; A/R under collections contract with Hilco Receivables; recoverable value unknown |
| 3.12 | **Total of Part 3:** | | | $ 800,000.00 | |

| 4.13 | **Part 4: Investments** | | | | |
|---|---|---|---|---|---|
| | Does the debtor own any investments? | | No | N.A. | |

| 5.18 | **Part 5: Inventory, excluding agricultural assets** | | | | |
|---|---|---|---|---|---|
| | Does the debtor own any inventory (excluding agricultural assets)? | | No | N.A. | |

| 6.27 | **Part 6: Farming and Fishing-related assets** | | | | |
|---|---|---|---|---|---|
| | Does the debtor own or lease any farming or fishing-related assets? | | No | N.A. | |

**BWGS, LLC**
Official Form 206 A/B
Assets - Real and Personal Property

**Case No. 19-01487-JMC-7**
Bankruptcy Court for the Southern District of Indiana

| | | | |
|---|---|---|---|
| 7.38 | **Part 7: Office furniture, fixtures and equipment; and collectibles** | | |
| | Does the debtor own or lease any office FF&E or collectibles? | Yes | |
| 7.41 | Office Equipment | Value Unknown | Debtor owns computers, laptops, peripherals, phones, servers, and other telecommunications and/or IT-related equipment; subject to security interests of LBC/ JPM Chase; value unknown |
| 7.44 | Is a depreciation schedule available for any of the property listed in Part 7? | Yes | |
| 7.46 | Has any of the property listed in Part 7 been appraised by a professional within the past year? | No | |
| 8.46 | **Part 8: Machinery, equipment and vehicles** | | |
| | Does the Debtor own or lease any machinery, equipment or vehicles? | Yes | |
| 8.50 | Other machinery, fixtures and equipment | Value Unknown | Miscellaneous warehouse equipment remaining in Visalia, CA; Mooresville, IN; Bloomington, IN; subject to security interests of LBC/ JPM Chase |
| 8.52 | Is a depreciation schedule available for any of the property listed in Part 8? | Yes | |
| 8.53 | Has any of the property listed in Part 8 been appraised by a professional within the past year? | No | |
| 9.54 | **Part 9: Real Property** | | |
| | Does the debtor own or lease any real property? | Yes | |
| 9.55.1 | 11605 E. 55th Avenue Denver, CO | | Leased Warehouse |
| 9.55.2 | 4045 Perimeter West Dr. Charlotte, NC | | Leased Warehouse |
| 9.55.3 | 18201 NE Portal Way Portland, OR | | Leased Warehouse |
| 9.55.4 | 5335 W. 48th Ave. Denver, CO 80212 | | Leased Sales/Admin offices |
| 9.55.5 | 7530 W. Sunnyview Ave Visalia, CA 93291 | | Leased Warehouse |
| 9.55.6 | 1410 Hancel Parkway Mooresville, IN | | Leased Offices |
| 9.57 | Is a depreciation schedule available for any of the property listed in Part 9? | No | |
| 9.58 | Has any of the property listed in Part 9 been appraised by a professional within the past year? | No | |

**BWGS, LLC**
Official Form 206 A/B
Assets - Real and Personal Property

Case No. 19-01487-JMC-7
Bankruptcy Court for the Southern District of Indiana

| | | | | |
|---|---|---|---|---|
| 10. | **Part 10: Intangibles and Intellectual Property** | | | |
| | Does the debtor have any interests in intangibles and intellectual property? | Yes | | |
| 10.61 | Internet Domain names and websites | | Value Unknown | |
| 10.63 | Customer Lists | | Value Unknown | |
| 10.66 | **Total Part 10** | | Value Unknown | |
| 10.67 | Do lists or records include personally identifiable information of customers? | No | | |
| 10.68 | Is an amortization schedule available for any of the property listed in Part 10? | No | | |
| 10.69 | Has any of the property listed in Part 10 been appraised by a professional within the past year? | No | | |
| 11. | **Part 11: All Other Assets** | | | |
| 11.70 | Does the debtor own any other assets that have not yet been reported on this form? | Yes | | |
| 11.74 | Causes of Action against third parties | Martin Heydt and AH & SH, LLC vs. BWGS, LLC and Worms Way | Yes | $ 728,000.00 | Nature of Claim : Counterclaims for breaches of fiduciary duties, duty to mitigate damages and other claims and causes of action against Martin Heydt and AH & SH, LLC in connection with leased warehouse in Bloomington, IN |
| 11.78 | **Total of Part 11** | | | $ 728,000.00 |
| 11.79 | Has any of the property listed in Part 11 been appraised by a professional within the past year? | No | | |

**BWGS, LLC**
Official Form 206 A/B
Assets - Real and Personal Property

Case No. 19-01487-JMC-7
Bankruptcy Court for the Southern District of Indiana

| 12. | Part 12: Summary | | |
|---|---|---|---|
| 12.80 | Cash, Cash Equivalents and financial assets | $ | 47,231.98 |
| 12.81 | Deposits and Prepayments | | 62,600.00 |
| 12.82 | Accounts Receivable | | 800,000.00 |
| 12.83 | Investments | | N.A. |
| 12.84 | Inventory | | N.A. |
| 12.85 | Farming and Fishing-related assets | | N.A. |
| 12.86 | Office furniture, fixtures and equipment; and collectibles | | Unknown Value |
| 12.87 | Machinery, equipment and vehicles | | Unknown Value |
| 12.88 | Real Property | | N.A. |
| 12.89 | Intangibles and intellectual property | | N.A. |
| 12.90 | All other assets | | 728,000.00 |
| 12.91.a | Total Personal Property | | $ 1,637,831.98 |
| 12.91.b | Total Real Property | | N.A. |
| 12.92 | Total of all property on Schedule A/B | | $ 1,637,831.98 |

**BWGS, LLC**
Official Form 206 D
Schedule D: Creditors Who Have Claims Secured by Property

**Case No. 19-01487-JMC-7**
Bankruptcy Court for the Southern District of Indiana

1. Do any creditors have claims secured by debtor's property? — **Yes**

   **Part 1: List Creditors Who Have Secured Claims**

2. Creditor's Name, mailing address, email

2.1 JP Morgan Chase
10 S. Dearborn St.
Chicago, IL 60603
Attn: Michael Fine
michael.fine@jpmorgan.com

Date debt was incurred: January 27, 2017

Last 4 digits of acct. #: XXX-5701

Do multiple creditors have an interest in the same property? — **Yes** — LBC Credit Partners; Sun Capital Partners - see 2.2 and 2.3
As of the Petition Date the Claim is: — Undisputed
Is the Creditor an Insider? — No
Is anyone else liable on this claim? — No

| Describe the property that is subject to a lien | Describe the Lien | Amount of Claim | Value of Collateral | Description/Status |
|---|---|---|---|---|
| **Revolving Line of Credit:** | | $ 4,133,815.90 | | Outstanding Revolving LOC at 4/24/19 |
| Cash: Operating Acct | First Lien/Possession | | $ 16,400.00 | Operating Account (acct. # xxx-6963) at 4/24/19 |
| Cash: Cash Collateral Acct | First Lien/Possession | | 30,831.98 | Cash Collateral Account (acct. # xxx-2585) at 4/24/19 |
| Inventory | First Lien | | - | No Inventory remaining at 4/24/19 |
| Accounts Receivable | First Lien | | Unknown | Accounts Receivable: under contract with Hilco Receivables for collection of A/R; Book Value of A/R ~ $.8 million |
| Real Estate | Second Lien | | - | No Real Property remaining at 4/24/19 |
| Furniture, Fixtures & Equipment | Second Lien | | Unknown | De minimis remaining office and warehouse FF&E at 4/24/19 |
| Intellectual Property | Second Lien | | Unknown | De minimis value (Customer Lists, etc.) |

2.2 LBC Credit Partners, Inc
555 East Lancaster Avenue
Suite 450
Radnor, PA 19087
Attn: David E. Fraimow
dfraimow@lbccredit.com

Date debt was incurred: January 27, 2017

Last 4 digits of acct. #: N.A.

Do multiple creditors have an interest in the same property? — **Yes** — JP Morgan Chase; Sun Capital Partners - see 2.1 and 2.3
As of the Petition Date the Claim is: — Undisputed
Is the Creditor an Insider? — No
Is anyone else liable on this claim? — No

| Describe the property that is subject to a lien | Describe the Lien | Amount of Claim | Value of Collateral | Description/Status |
|---|---|---|---|---|
| **Term Loan:** | | $ 11,470,393.97 | | Balance outstanding at 4/24/19 |
| | | (4,399,527.40) | 4,399,527.40 | Unapplied collected cash (gap period sales of collateral) |
| | | $ 7,070,866.57 | | Net Deficiency (assuming application of cash collateral) |
| Real Estate | First Lien | | $ - | No Real Property remaining at 4/24/19 |
| Furniture, Fixtures & Equipment | First Lien | | Unknown | De minimis remaining office and warehouse FF&E |
| Intellectual Property | First Lien | | Unknown | De minimis value (Customer Lists, etc.) |
| Inventory | Second Lien | | - | No Inventory remaining at 4/24/19 |
| Accounts Receivable | Second Lien | | Unknown | Accounts Receivable: under contract with Hilco Receivables for collection of A/R; Book Value of A/R ~ $.8 million |

**BWGS, LLC**
Official Form 206 D
Schedule D: Creditors Who Have Claims Secured by Property

**Case No. 19-01487-JMC-7**
Bankruptcy Court for the Southern District of Indiana

2.3    Sun Capital Partners
5200 Town Center Circle; 4th Floor
Boca Raton, FL 33486
Attn: Tony Mergens
amergens@suncapatt.com

| | |
|---|---|
| Date debt incurred: Sun Subordinated Note | May 23, 2018 |
| Date debt incurred: Sun Promissory Grid Note | September 14, 2018 |
| Last 4 digits of acct. #: | N.A. |

| | | |
|---|---|---|
| Do multiple creditors have an interest in the same property? | Yes | JP Morgan Chase; LBC Credit Partners - see 2.1 and 2.2 |
| As of the Petition Date the Claim is: | Undisputed | |
| Is the Creditor an Insider? | Yes | |
| Is anyone else liable on this claim? | No | |

| Describe the property that is subject to a lien | Describe the Lien | Amount of Claim | Value of Collateral | Description/Status |
|---|---|---|---|---|
| Sun Subordinated Note | Subordinated to 1st/2nd | $ 3,064,840.54 | | Balance outstanding at 4/24/19 |
| Sun Promissory Grid Note | Subordinated to 1st/2nd | $ 150,000.00 | | Balance outstanding at 4/24/19 |
| Real Estate | Subordinated to 1st/2nd | | $      - | No Real Property remaining at 4/24/19 |
| Furniture, Fixtures & Equipment | Subordinated to 1st/2nd | | Unknown | De minimis remaining office and warehouse FF&E |
| Intellectual Property | Subordinated to 1st/2nd | | Unknown | De minimis value (Customer Lists, etc.) |
| Inventory | Subordinated to 1st/2nd | | - | No Inventory remaining at 4/24/19 |
| Accounts Receivable | Subordinated to 1st/2nd | | Unknown | Accounts Receivable: under contract with Hilco Receivables for collection of A/R; Book Value of A/R ~ $.8 million |

3.    **Total Creditors Who Have Secured Claims**    $ 14,419,523.01

**Part 2: List Others to be Notified for a Debt Already Listed in Part 1**

| Name and Address | Part 1: Line Reference | |
|---|---|---|
| Jay Jaffe, Esq.<br>Faegre Baker Daniels LLP<br>600 East 96th Street<br>Suite 600<br>Indianapolis, IN 46240<br>jay.jaffe@faegrebd.com | 2.1 | Counsel for JP Morgan Chase |
| Kayla Britton, Esq.<br>Faegre Baker Daniels LLP<br>600 East 96th Street<br>Suite 600<br>Indianapolis, IN 46240<br>kayla.britton@faegrebd.com | 2.1 | Counsel for JP Morgan Chase |
| Deborah A. Reperowitz, Esq.<br>Stradley Ronan Stevens & Young, LLP<br>100 Park Avenue<br>Suite 2000<br>New York, NY 10017<br>dreperowitz@stradley.com | 2.2 | Counsel to LBC Credit Partners |

**BWGS, LLC**
Official Form 206 E/F
Schedule E/F: Creditors Who Have Unsecured Claims

Case No. 19-01487-JMC-7
Bankruptcy Court for the Southern District of Indiana

**Part 1: List All Creditors with Priority Unsecured Claims (Schedule E)**

1. Do any creditors have priority unsecured claims?  **Yes**

| | Employees - Name and Address | C/U/D | Total Claim | Priority Amount | Subject to Offset? | Code § | Date(s) Incurred | Reason |
|---|---|---|---|---|---|---|---|---|
| 2.1 | Arreguin, Ismael<br>1912 San Antonio Ave<br>Dinuba, CA 93618 | | $ 4,072.53 | $ 4,072.53 | No | §507(a)(4) | 180 days Prior | PTO |
| 2.2 | Benge, Brandy Ann<br>1329 W Judson Lane<br>Mooresville, IN 46158<br>bybenge@gmail.com | | 1,269.24 | 1,269.24 | No | §507(a)(4) | 180 days Prior | PTO |
| 2.3 | Cooper, Steven<br>2515 S. Julian St.<br>Denver, CO 80219<br>stevecooper2515@comcast.net | | 9,487.14 | 9,487.14 | No | §507(a)(4) | 180 days Prior | PTO |
| 2.4 | Galeener II, Robert<br>3930 West Norway Court<br>Bloomington, IN 47404 | | 68.64 | 68.64 | No | §507(a)(4) | 180 days Prior | PTO |
| 2.5 | Garcia, Danny<br>30950 Wolf Street<br>Visalia, CA 93291 | | 10,649.83 | 10,649.83 | No | §507(a)(4) | 180 days Prior | PTO |
| 2.6 | Hummel, Autumn<br>6030 Gray Street<br>Arvada, CO 80003<br>autumnhummel123@gmail.com | | 9,190.74 | 9,190.74 | No | §507(a)(4) | 180 days Prior | PTO |
| 2.7 | Jones, Christopher<br>7135 Lookout Rd<br>Longmont, CO 80503 | | 6,454.50 | 6,454.50 | No | §507(a)(4) | 180 days Prior | PTO |
| 2.8 | Martinez, Carlos<br>604 North Maurer<br>Porterville, CA 93257 | | 1,352.80 | 1,352.80 | No | §507(a)(4) | 180 days Prior | PTO |
| 2.9 | Reynolds Jr., Dwight A<br>2353 Northrop Ave, Apt F210<br>Sacramento, CA 95825<br>reynolds.da93@gmail.com | | 870.32 | 870.32 | No | §507(a)(4) | 180 days Prior | PTO |
| 2.10 | Richardson, La Nora<br>5898 E. Robinson Rd.<br>Bloomington, IN 47408<br>lanora.richardson@yahoo.com | | 1,843.73 | 1,843.73 | No | §507(a)(4) | 180 days Prior | PTO |
| 2.11 | Ringler, Cheryl<br>1416 Wigwam Lane<br>Martinsville, IN 46151 | | 5,966.26 | 5,966.26 | No | §507(a)(4) | 180 days Prior | PTO |
| 2.12 | Smith, Gordon Eric<br>5579 W. Walnut St.<br>Greenwood, IN 46142 | | 8,171.59 | 8,171.59 | No | §507(a)(4) | 180 days Prior | PTO |

**BWGS, LLC**
Official Form 206 E/F
Schedule E/F: Creditors Who Have Unsecured Claims

**Case No. 19-01487-JMC-7**
Bankruptcy Court for the Southern District of Indiana

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.13 | Thao, Kong<br>1931 71st Avenue<br>Sacramento, CA 95832<br>kong.thao@rocketmail.com | 8,433.72 | 8,433.72 | No | §507(a)(4) | 180 days Prior | PTO |
| 2.14 | Valencia, Jose<br>1035 S. Pinkham St.<br>Visalia, CA 93292 | 1,054.10 | 1,054.10 | No | §507(a)(4) | 180 days Prior | PTO |
| 2.15 | Vue, Chue<br>7779 Detroit Blvd<br>Sacramento, CA 95832<br>tswb_vwj88@yahoo.com | 1,677.52 | 1,677.52 | No | §507(a)(4) | 180 days Prior | PTO |
| 2.16 | Weaver, Keith W<br>3241 W Delaware Ct<br>Visalia, CA 93291<br>kww75@hotmail.com | 27,500.22 | 13,650.00 | No | §507(a)(4) | 180 days Prior | PTO |
| 2.17 | White, Anthony<br>459 South Colfax Ave<br>Martinsville, IN 46151 | 2,469.46 | 2,469.46 | No | §507(a)(4) | 180 days Prior | PTO |
| 2.18 | Whittington, Joseph<br>8403 Gates Corner Drive<br>Camby, IN 46113<br>frater.k71@gmail.com | 10,291.16 | 10,291.16 | No | §507(a)(4) | 180 days Prior | PTO |
| 2.19 | Wooster, David A<br>466 Poplar Dr<br>Ellettsville, IN 47429<br>dwooster9415@gmail.com | 2,073.38 | 2,073.38 | No | §507(a)(4) | 180 days Prior | PTO |
| | **Total Employee (Schedule E) Claims** | $ 112,896.88 | $ 99,046.66 | | §507(a)(4) | | |

| | Taxing Authorities - Name and Address | C/U/D | Total Claim | Priority Amount | Subject to Offset? | Code § | Date(s) Incurred | Reason |
|---|---|---|---|---|---|---|---|---|
| 2.20 | FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO, CA 94257-0531  USA | | $  6,800.00 | 6,800.00 | No | §507(a)(8) | 180 days Prior | Extension |
| 2.21 | MANAGER OF FINANCE<br>TREASURY DIVISION<br>PO BOX 17420<br>DENVER, CO 80217-0420  USA | | 3,927.82 | 3,927.82 | No | §507(a)(8) | 180 days Prior | |
| 2.22 | OREGON DEPARTMENT OF REVENUE<br>P.O. BOX 14260<br>SALEM, OR 97309-5060  USA | | 2,359.83 | 2,359.83 | No | §507(a)(8) | 180 days Prior | |
| 2.23 | State of Washington<br>Department of Revenue<br>PO Box 47464<br>Olympia, WA 98504-7464  USA | | 2,231.04 | 2,231.04 | No | §507(a)(8) | 180 days Prior | |
| | **Total Taxing Authority Claims (Schedule E)** | | $  15,318.69 | $  15,318.69 | | | | |
| | **Total Schedule E Claims** | | $  128,215.57 | $  114,365.35 | | | | |

**BWGS, LLC**
Official Form 206 E/F
Schedule E/F: Creditors Who Have Unsecured Claims

Case No. 19-01487-JMC-7
Bankruptcy Court for the Southern District of Indiana

3.        Part 2: List All Creditors With Non-Priority Unsecured Claims (Schedule F)

| | Vendor Name | Amount O/S at 4/24/19 | Contingent Disputed Unliquidated | Comments |
|---|---|---|---|---|
| 3.1 | ADP, INC. (Payroll)<br>504 Clinton Center Dr.<br>Ste 4400<br>Clinton, MS 39056  USA | 199.42 | | |
| 3.2 | Agresta, Storms & O'Leary , PC<br>324 N. Broadway<br>Greensburg, IN 47240  USA | 6,700.00 | | |
| 3.3 | AH & SH LLC<br>885 S. College Mall Road<br>Bloomington, IN 47401  USA | 198,000.00 | C/D/U | Subject to Counterclaims |
| 3.4 | Air Tiger Express (USA)<br>2426 Landmeier Road<br>Elk Grove Village, IL 60007  USA | 40,613.12 | | |
| 3.5 | ALL COVERED<br>CREDIT AND COLLECTIONS DEPARTMENT<br>DEPT 33163<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139-3163  USA | 40,274.69 | | |
| 3.6 | Allied Propane<br>1700 N 1st St, Suite G<br>Dixon, Ca 95620 | 29.44 | | |
| 3.7 | Alpine Waste & Recycling<br>7373 Washington Street<br>Denver, CO 80229  USA | 804.00 | | |
| 3.8 | American Express TRS CO INC<br>Corporate Card CTX Account<br>c/o Mellon TR NE  1 Boxton PL<br>Boston, MA 02108  USA | 277,677.85 | | |
| 3.9 | Anderson Die & Mfg. Co<br>2425 SE Moores Street<br>Portland, OR 97222-6362  USA | 7,647.00 | | |
| 3.10 | A-Pack Distribution Ltd.<br>16959 103A Ave<br>Surrey, BC  V4N 4N9<br>CANADA | 38,885.62 | | |
| 3.11 | Arborjet, Inc<br>99 Blueberry Hill Rd<br>Woburn, MA 01801  USA | 2,715.40 | | |
| 3.12 | AT&T   (MA)<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019  USA | 1,161.13 | | |
| 3.13 | AT&T NC<br>PO Box 105262<br>Atlanta, GA 30348-5262 | 376.60 | | |
| 3.14 | Atlantic Safety Products, Inc<br>55 Barnstead Road<br>Pittsfield, NH 03263  USA | 3,024.00 | | |

BWGS, LLC
Official Form 206 E/F
Schedule E/F: Creditors Who Have Unsecured Claims

Case No. 19-01487-JMC-7
Bankruptcy Court for the Southern District of Indiana

3.        Part 2: List All Creditors With Non-Priority Unsecured Claims (Schedule F)

| | Vendor Name | Amount O/S at 4/24/19 | Contingent Disputed Unliquidated | Comments |
|---|---|---|---|---|
| 3.15 | Aurora Innovations<br>29441 W Enid Rd<br>Eugene, OR 97402  USA | 6,925.86 | | |
| 3.16 | Azomite Mineral Products<br>PO BOX 21<br>Nephi, UT 84648  USA | 1,168.76 | | |
| 3.17 | BIG RED LAWN & LANDSCAPE<br>PO BOX 8489<br>Bloomington, IN 47407  USA | 4,248.34 | | |
| 3.18 | BioAg<br>6080 Wigrich Rd.<br>Independence, OR 97351  USA | 43,040.40 | | |
| 3.19 | Bluelab Corp., Ltd<br>8 Whiore Avenue<br>Tauriko Industrial Park<br>Tauranga 3110,  New Zealand | 21,060.36 | | |
| 3.20 | C.H. Robinson Worldwide<br>P.O. Box 9121<br>Minneapolis, MN 55480-9121  USA | 31,009.00 | | |
| 3.21 | CALIFORNIA WATER SERVICE<br>216 N. Valley Oaks Drive<br>Visalia, CA 93292-6717  USA | 718.19 | | |
| 3.22 | Cargo Barn Inc<br>P. O. Box 90<br>Salt Lake City, UT 84110-0090  USA | 695.00 | | |
| 3.23 | CENTRAL COAST GARDEN PRODUCTS<br>1354 DAYTON ST - UNIT N<br>SALINAS, CA 93901  USA | 17,007.83 | | |
| 3.24 | CENTURYLINK<br>BUSINESS SERVICES<br>PO BOX 52187<br>PHOENIX, AZ 85072-2187  USA | 12,803.17 | | |
| 3.25 | City of Visalia Utilities<br>PO Box 80268<br>CITY OF INDUSTRY, CA 91716-8268  USA | 1,037.04 | | |
| 3.26 | Clarion, LLC<br>5013 E. Washington St. #100<br>Phoenix, AZ 85034  USA | 8,056.33 | | |
| 3.27 | ColFin 2015-1 Ind Owner, LLC<br>PO Box 209263<br>Austin, TX 78720-9263  USA | 30,099.24 | | |
| 3.28 | CONLEY D.C. SOLUTIONS INC<br>4570 COLUMBINE ST<br>DENVER, CO 80216  USA | 282.92 | | |
| 3.29 | CROWE LLP<br>One Mid America Plaza<br>Suite 700<br>PO Box 3697<br>Oak Brook, IL 60522-3697 | 27,850.00 | | |

BWGS, LLC
Official Form 206 E/F
Schedule E/F: Creditors Who Have Unsecured Claims

Case No. 19-01487-JMC-7
Bankruptcy Court for the Southern District of Indiana

3.        Part 2: List All Creditors With Non-Priority Unsecured Claims (Schedule F)

| | Vendor Name | Amount O/S at 4/24/19 | Contingent Disputed Unliquidated | Comments |
|---|---|---|---|---|
| 3.30 | Crown Lift Trucks<br>Crown Equipment<br>PO Box 641173<br>Cincinnati, OH 45264-1173  USA | 8,586.55 | | |
| 3.31 | CURRENT CULTURE H20<br>4333 MINNEWAWA AVE.<br>SUITE 101<br>Fresno, CA 93725  USA | 10,940.35 | . | |
| 3.32 | DAISY PRODUCTS LLC<br>67 GREENWOOD AVE<br>WARWICK, RI 02886-3025  USA | 13,351.50 | | |
| 3.33 | Desiccare, Inc<br>985 Damonte Ranch Parkway<br>Suite 320<br>Reno, NV 89521  USA | 9,374.00 | | |
| 3.34 | DeVault Enterprises<br>7440 E. 46th Place<br>Tulsa, OK 74145  USA | 2,181.00 | | |
| 3.35 | DGI Portland, LLC<br>PO BOX 95221<br>CHICAGO, IL 60694-5221  USA | 165,807.36 | | |
| 3.36 | D-N-T BUSINESS & OFFICE CLEANING<br>PO BOX 427<br>MOORESVILLE, IN 46158  USA | 649.50 | | |
| 3.37 | DOWN TO EARTH DISTRIBUTORS, INC<br>3030 JUDKINS RD<br>Eugene, OR 97403  USA | 15,696.68 | | |
| 3.38 | DUKE Energy (NC)<br>PO Box 70516<br>Charlotte, NC 28272-0516  USA | 391.05 | | |
| 3.39 | Dyna-Gro Nutrition Sol<br>2775 Giant Road<br>Richmond, CA 94806  USA | 22,687.16 | | |
| 3.40 | Ecological Laboratories<br>PO Box 184<br>Malverne, NY 11565-9800  USA | 14,444.33 | | |
| 3.41 | Empire Express<br>6331 Beach Street<br>Denver, CO 80221  USA | 274.00 | | |
| 3.42 | Estes Express 9309215<br>PO Box 25612<br>Richmond, VA 23260-5612  USA | 4,052.90 | | |
| 3.43 | EV PROPERTIES, LLC<br>4602 PLETTNER LANE #4C<br>Evergreen, CO 80439  USA | 16,200.00 | | |
| 3.44 | Eye Lighting International<br>9150 HENDRICKS ROAD<br>Mentor, OH 44060  USA | 94,750.68 | | |
| 3.45 | EZ Clone<br>10170 Croydon Way, Ste G<br>Sacramento, CA 95827  USA | 4,434.06 | | |

**BWGS, LLC**
Official Form 206 E/F
Schedule E/F: Creditors Who Have Unsecured Claims

**Case No. 19-01487-JMC-7**
Bankruptcy Court for the Southern District of Indiana

**3.**         **Part 2: List All Creditors With Non-Priority Unsecured Claims (Schedule F)**

| | Vendor Name | Amount O/S at 4/24/19 | Contingent Disputed Unliquidated | Comments |
|---|---|---|---|---|
| 3.46 | Faegre Baker Daniels LLP<br>75 Remittance Drive Dept 6952<br>Chicago, IL 60675-6952  USA | 431.86 | | |
| 3.47 | FedEx<br>PO Box 94515<br>Palatine, IL 60094-4515   USA | 15,057.38 | | |
| 3.48 | FedEx Freight, Inc. (CA)<br>Dept. CH PO Box 10806<br>Palatine, IL 60055-0306   USA | 106.60 | | |
| 3.49 | FLORAFLEX CORP<br>9411 WINNETKA AVE<br>Chatsworth, CA 91311   USA | 262.50 | | |
| 3.50 | FORD MOTOR COMPANY<br>1151 VILLAGE ROAD<br>Dearborn, MI 48124   USA | 2,272.02 | | |
| 3.51 | FoxFarm Soil & Fertilizer<br>8601 N Scottsdale Rd<br>Suite 309<br>Scottsdale, AZ 85253   USA | 643,746.77 | | |
| 3.52 | Garden City Fungi - Exhale<br>P.O. Box 1591<br>Missoula, MT 59806   USA | 25,630.44 | | |
| 3.53 | Green Life, Inc / dba Key to Life<br>10900 W 120th Ave, Unit C<br>Broomfield, CO 80021   USA | 1,205.14 | | |
| 3.54 | GREENSTAR PLANT PROD INC<br>9430-198TH STREET<br>LANGLEY, BC  V1M 3C8<br>CANADA | 61,692.84 | | |
| 3.55 | Grodan, Inc<br>PO Box 975354<br>Dallas, TX 75397-5354   USA | 448,470.05 | | |
| 3.56 | GROW MORE INC<br>15600 NEW CENTURY DRIVE<br>GARDENA, CA 90248   USA | 11,074.71 | | |
| 3.57 | Grunau Co. of IN, LLC   #28          1<br>PO BOX 74008409<br>CHICAGO, IL 60674-8409   USA | 436.00 | | |
| 3.58 | Harvest More<br>1415 Fulton Rd<br>Suite #205-202<br>Santa Rosa, CA 95403   USA | 6,905.75 | | |
| 3.59 | HEALTH PHYSICS CONSULTING<br>1729 SOLEMAR DRIVE<br>WEST LAFAYETTE, IN 17906   USA | 1,000.00 | | |
| 3.60 | High Caliper Growing<br>7000 N. Robinson Ave.<br>Oklahoma City, OK 73116   USA | 17,207.96 | | |
| 3.61 | HILL WATER CORPORATION<br>PO BOX 339<br>MOORESVILLE, IN 46158-0339  USA | 645.24 | | |

**BWGS, LLC**
Official Form 206 E/F
Schedule E/F: Creditors Who Have Unsecured Claims

**Case No. 19-01487-JMC-7**
Bankruptcy Court for the Southern District of Indiana

3.          Part 2: List All Creditors With Non-Priority Unsecured Claims (Schedule F)

| | Vendor Name | Amount O/S at 4/24/19 | Contingent Disputed Unliquidated | Comments |
|---|---|---|---|---|
| 3.62 | HM Digital, Inc.  II<br>2629 Manhattan Beach Blvd<br>Redondo Beach, CA 90278   USA | 12,349.88 | | |
| 3.63 | Humboldt Bottling<br>PO Box 429<br>Fortuna, CA 95540   USA | 21,490.99 | | |
| 3.64 | Hydrodynamics Int'l<br>5711 Enterprise Drive<br>Lansing, MI 48911   USA | 83,465.05 | | |
| 3.65 | Hydro-Logic<br>370 Encinal St., Suite 150<br>Santa Cruz, CA 95060   USA | 18,807.37 | | |
| 3.66 | INDIANA OXYGEN COMPANY<br>PO BOX 78588<br>INDIANAPOLIS, IN 46278-0588   USA | 35.29 | | |
| 3.67 | INTERNATIONAL HORT TECH<br>PO BOX 1035<br>HOLLISTER, CA 95024   USA | 9,773.44 | | |
| 3.68 | JC & C Trucking<br>4210 E. 100th Ave. Unit 710<br>Thornton, CO 80229   USA | 195.00 | | |
| 3.69 | JOHNSON CONTROLS SECURITY SOLUTIONS (IN)<br>PO Box 371994<br>Pittsburgh, PA 15250-7994   USA | 502.34 | | |
| 3.70 | Joyo Electric Appliance Mfg. Ltd<br>Eastern Street of Xinpu, Cixi, Ningbo<br>P.R China 315322 | 21,122.75 | | |
| 3.71 | JP MORGAN CHASE - MASTERCARD<br>P.O. BOX 4475<br>CAROL STREAM, IL 60197-4475   USA | 6,425.75 | | |
| 3.72 | JP Morgan Chase<br>10 S. Dearborn St.<br>Chicago, IL 60603 | 4,133,815.90 | | Secured deficiency claim |
| 3.73 | Kind LED Grow Lights<br>3555 Airway Drive<br>Santa Rosa, CA 94503   USA | 26,903.08 | | |
| 3.74 | KIRKLAND & ELLIS LLP<br>300 NORTH LASALLE STREET<br>Chicago, IL 60654   USA | 25,127.71 | | |
| 3.75 | Kolder Inc<br>P.O. Box 100<br>1601 N Closner<br>Edinburg, TX 78541   USA | 4,412.16 | | |
| 3.76 | Landmark Plastic Corporation<br>1331 Kelly Avenue<br>Akron, OH 44306   USA | 11,520.00 | | |
| 3.77 | LAWN & GARDEN PRODUCTS INC<br>PO BOX 55000<br>FRESNO, CA 93745   USA | 9,046.70 | | |

BWGS, LLC
Official Form 206 E/F
Schedule E/F: Creditors Who Have Unsecured Claims

Case No. 19-01487-JMC-7
Bankruptcy Court for the Southern District of Indiana

3.      Part 2: List All Creditors With Non-Priority Unsecured Claims (Schedule F)

| | Vendor Name | Amount O/S at 4/24/19 | Contingent Disputed Unliquidated | Comments |
|---|---|---|---|---|
| 3.78 | LBC Credit Partners, Inc 555 East Lancaster Avenue Suite 450 Radnor, PA 19087 | 7,070,866.57 | | Secured deficiency claim |
| 3.79 | LEWIS KAPPES ATTORNEYS AT LAW ONE AMERICAN SQUARE SUITE 2500 INDIANAPOLIS, IN 46282-003 USA | 1,412.30 | | |
| 3.80 | Liberty Property Ltd Partnership 650 East Swedesford Road Suite 400 Wayne, PA 19087 USA | 73,351.58 | | |
| 3.81 | Mellon HSA Solution (Benefit Wallet) PO Box 4038 Woburn, MA 01888 USA | 906.25 | | |
| 3.82 | METRO LIFT PROPANE PO BOX 371473 PITTSBURGH, PA 15250-7473 USA | 913.74 | | |
| 3.83 | MILE HIGH PALLET LLC PO BOX 566 HENDERSON, CO 80640 USA | 722.50 | | |
| 3.84 | Mosca Landscaping & Plowing 114 Paine St. Worcester, MA 01605 USA | 2,100.00 | | |
| 3.85 | MYCORRHIZAL APPLICATIONS, LLC 710 NW E STREET GRANTS PASS, OR 97526 USA | 2,244.12 | | |
| 3.86 | N. C. Propane Exchange LLC 120 Sunrise Center Dr Thomasville, NC 27360 USA | 6.97 | | |
| 3.87 | NEPTUNE'S HARVEST A DIV OF OCEAN CREST S/F INC PO BOX 1183 GLOUCESTER, MA 01931-1183 USA | 1,177.44 | | |
| 3.88 | NIMTREE ORGANICS LLC 10931 OAKHAM DRIVE Rancho Cordova, CA 95670 USA | 1,611.61 | | |
| 3.89 | North Park Transport. Co 5150 Columbine Street Denver, CO 80216 USA | 372.27 | | |
| 3.90 | NuMark Transportation PO Box 3020 San Leandro, CA 94578 USA | 7,466.17 | | |
| 3.91 | Nuova Pasquini & Bini Spa Localita Tei Zona Industriale La Galeotta 55011 Altopascio (LU) Italy | 18,297.50 | | |
| 3.92 | O/A ULTRASOL INDUSTRIES 10755-69 AVENUE EDMONTON, AB T6H 2C9 CANADA | 6,091.20 | | |

**BWGS, LLC**
Official Form 206 E/F
Schedule E/F: Creditors Who Have Unsecured Claims

**Case No. 19-01487-JMC-7**
Bankruptcy Court for the Southern District of Indiana

3.          Part 2: List All Creditors With Non-Priority Unsecured Claims (Schedule F)

| | Vendor Name | Amount O/S at 4/24/19 | Contingent Disputed Unliquidated | Comments |
|---|---|---|---|---|
| 3.93 | Oak Harbor Freight Lines<br>PO Box 1469<br>Auburn, WA 98071-1469  USA | 4,592.34 | | |
| 3.94 | OASIS Grower Solutions      1<br>PO Box 745<br>Kent, OH 44240  USA | 3,114.71 | | |
| 3.95 | ODORCHEM MFG CORP<br>UNIT 1, 9790 190 STREET<br>SURREY, BC V4N 3M9<br>CANADA | 3,217.44 | | |
| 3.96 | OFFICE PRIDE<br>PO Box 577<br>Franklin, IN 46131  USA | 261.27 | | |
| 3.97 | Olivia's Solutions Inc<br>PO Box 887<br>Calistoga, CA 94515  USA | 290.08 | | |
| 3.98 | OREGON GLOBAL DISTRIBUTION<br>1600 Sky Park Drive<br>#215<br>Medford, OR 97504  USA | 410.96 | | |
| 3.99 | Oregon's Only Organics<br>3661 Olympic St.<br>Springfield, OR 97478  USA | 22,599.62 | | |
| 3.100 | Organic Control, Inc<br>350 W. Sepulveda Blvd<br>Carson, CA 90745  USA | 1,374.20 | | |
| 3.101 | Organic Laboratories<br>5520 Glades Cut Off Road<br>Fort Piercen FL 34981 | 2,375.89 | | |
| 3.102 | Osterman Propane LLC<br>PO Box 150<br>Whitinsville, MA 01588-0150  USA | 203.82 | | |
| 3.103 | PG&E                         5<br>Box 997300<br>Sacramento, CA 95899-7300  USA | 1,176.36 | | |
| 3.104 | PITT OHIO Express LLC<br>PO Box 643271<br>Pittsburgh, PA 15264-3271  USA | 3,079.15 | | |
| 3.105 | Plant Revolution<br>412 Goetz Ave.<br>Santa Ana, CA 92707  USA | 16,364.58 | | |
| 3.106 | PORTER'S PEST CONTROL<br>PO BOX 218<br>FARMERSVILLE, CA 93223  USA | 100.00 | | |
| 3.107 | Premier Horticulture, Inc<br>PO Box 673926<br>DETROIT, MI 48267-3926  USA | 420,664.64 | | |
| 3.108 | PREMIUM ASSIGNMENT CORPORATION #2<br>IPFS CORPORATION<br>PO BOX 412086<br>KANSAS CITY, MO 64141-2086  USA | 13,234.04 | | |

**BWGS, LLC**
Official Form 206 E/F
Schedule E/F: Creditors Who Have Unsecured Claims

**Case No. 19-01487-JMC-7**
Bankruptcy Court for the Southern District of Indiana

**3.**          **Part 2: List All Creditors With Non-Priority Unsecured Claims (Schedule F)**

| | Vendor Name | Amount O/S at 4/24/19 | Contingent Disputed Unliquidated | Comments |
|---|---|---|---|---|
| 3.109 | PVP Industries, Inc.<br>PO Box 129<br>9819 Penniman Road<br>North Bloomfield, OH 44450  USA | 6,686.56 | | |
| 3.110 | QUALITY PROPERTY MANAGEMENT SERVICES<br>51 UNION ST SUITE 104<br>WORCESTER, MA 01608  USA | 400.00 | | |
| 3.111 | Quicksilver Express Courier<br>P.O. Box 64417<br>St Paul, MN 55164-0417  USA | 664.94 | | |
| 3.112 | R&B FREIGHT LINES<br>2737 S EAST AVENUE<br>FRESNO, CA 93725  USA | 1,049.43 | | |
| 3.113 | R&L Carriers, Inc<br>PO Box 10020<br>Port William, OH 45164-2000  USA | 65,325.12 | | |
| 3.114 | RAC Transport Co. Inc<br>P.O. Box 17459<br>Denver, CO 80217  USA | 2,777.03 | | |
| 3.115 | Ray's Trash Service, Inc<br>Drawer I<br>Clayton, IN 46118  USA | 212.08 | | |
| 3.116 | Reforestation Tech., Int'l        1<br>5355 MONTEREY FRONTAGE RD<br>Gilroy, CA 95020  USA | 14,506.04 | | |
| 3.117 | ROBERT HALF INTERNATIONAL<br>12400 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693  USA | 10,826.88 | | |
| 9.118 | ROYAL GOLD COCO<br>600 F ST.<br>SUITE 3 #603<br>Arcata, CA 95521  USA | 87,105.87 | | |
| 3.119 | RLH Fire Protection<br>PO BOX 42470<br>Bakersfield, CA 93384 | 251.00 | | |
| 3.120 | SBM Life Science<br>PO Box 603454<br>Charlotte, NC 28260-3454  USA | 3,600.00 | | |
| 3.121 | Seabright Laboratories<br>PO Box 8647<br>Emeryville, CA 94662  USA | 3,676.10 | | |
| 3.122 | Shenzhen Runder Lighting Co. Ltd<br>Block 8, Jiabao Industrial Park<br>Dawo, Longtian Community, Kengzi Office<br>Pingshan New District<br>Shenzhen, China 518122 | 64,928.35 | | |
| 3.123 | Sierra Natural Science<br>3450 Palmer Drive, Suite 4-435<br>Cameron Park, CA 95682  USA | 3,509.78 | | |
| 3.124 | SIPCO BIOENGINEERING INC<br>7236 WILSON AVE<br>Delta, BC, V4G 1H3<br>CANADA | 21,353.96 | | |

BWGS, LLC

Official Form 206 E/F

Schedule E/F: Creditors Who Have Unsecured Claims

Case No. 19-01487-JMC-7

Bankruptcy Court for the Southern District of Indiana

3.    Part 2: List All Creditors With Non-Priority Unsecured Claims (Schedule F)

| | Vendor Name | Amount O/S at 4/24/19 | Contingent Disputed Unliquidated | Comments |
|---|---|---|---|---|
| 3.125 | SJ Enterprises Pty Ltd | 338,115.01 | | |
| | SJ Enterprises Pty Ltd  II | 41,288.94 | | |
| | SJ Enterprises Pty Ltd  IV | 12,300.00 | | |
| | SJ Enterprises Pty Ltd  V | 9,545.52 | | |
| | | | | |
| | A] FACTORY 3&4 / 63 LANGFORD STREET | | | |
| | Pooraka, SA 5095   AUS | | | |
| | | | | |
| | B] 2-94 Brown Tce | | | |
| | Salisbury, SA 5108   AUS | | | |
| 3.126 | SMITHVILLE TELEPHONE CO | 802.35 | | |
| | PO BOX 728 | | | |
| | ELLETSVILLE, IN 47429-0728   USA | | | |
| 3.127 | SOUTH CENTRAL IN REMC | 6,240.62 | | |
| | PO BOX 3100 | | | |
| | 300 MORTON AVE | | | |
| | MARTINSVILLE, IN 46151-3193   USA | | | |
| 3.128 | SOUTHERN CALIFORNIA EDISON | 2,451.00 | | |
| | PO Box 300 | | | |
| | Rosemead, CA 91772-0001   USA | | | |
| 3.129 | Sun Gro Horticulture  II | 144,138.56 | | |
| | 28793 Network Place | | | |
| | Chicago, IL 60673-1287   USA | | | |
| 3.130 | Taylor Precision Products, Inc | 1,227.24 | | |
| | 2311 West 22nd St Suite 200 | | | |
| | Oak Brook, IL 60523   USA | | | |
| 3.131 | TECHNAFLORA PLANT PRODUCTS | 10,239.56 | | |
| | 7261 RIVER PL., Unit 101 | | | |
| | MISSION, BC  V4S 0A2 | | | |
| | CANADA | | | |
| 3.132 | Tennant Sales & Service Co | 203.05 | | |
| | PO Box 71414 | | | |
| | Chicago, IL 60694-1414   USA | | | |
| 3.133 | THE GUANO COMPANY | 8,615.20 | | |
| | PO BOX 1000 | | | |
| | 100 HIMALAYA DRIVE | | | |
| | TRINIDAD, CA 95570   USA | | | |
| 3.134 | The HC Companies, Inc | 5,343.60 | | |
| | PO Box 932855 | | | |
| | Cleveland, OH 44193   USA | | | |
| 3.135 | T-Nou | 5,589.96 | | |
| | Scharlooweg 25 | | | |
| | Willemstad, Curacao | | | |
| | West Indies | | | |
| 3.136 | TRINITY LIGHTWEIGHT | 3,854.76 | | |
| | PO BOX 911205 | | | |
| | DALLAS, TX 75391-1205   USA | | | |
| 3.137 | Tyco Integrated Security LLC (NC) | 166.08 | | |
| | PO Box 371967 | | | |
| | Pittsburgh, PA 15250-7967   USA | | | |
| 3.138 | VAN PATTEN PUBLISHING | 2,448.34 | | |
| | PMB 734 16420 SE MCGILLIVRAY | | | |
| | Ste. 103 | | | |
| | VANCOUVER, WA 98683-3461   USA | | | |

BWGS, LLC
Official Form 206 E/F
Schedule E/F: Creditors Who Have Unsecured Claims

Case No. 19-01487-JMC-7
Bankruptcy Court for the Southern District of Indiana

3.    Part 2: List All Creditors With Non-Priority Unsecured Claims (Schedule F)

| | Vendor Name | Amount O/S at 4/24/19 | Contingent Disputed Unliquidated | Comments |
|---|---|---|---|---|
| 3.139 | VASEY COMMERCIAL INC<br>10830 Andrade Dr<br>Zionsville, IN 46077  USA | 487.40 | | |
| 3.140 | Vectren Energy Delivery<br>PO Box 6248<br>Indianapolis, IN 46206-6248  USA | 8,506.71 | | |
| 3.141 | VENTURE GC LLC<br>1037 POWERS ROAD<br>CONKLIN, NY 13748  USA | 3,804.60 | | |
| 3.142 | VERIZON- PHONE (MA)   2<br>PO Box 15124<br>Albeny, NY 12212-5124  USA | 81.52 | | |
| 3.143 | Vitamin Institute<br>PLANTATION PRODUCTS LLC<br>202 S WASHINGTON STREET<br>Norton, MA 02766  USA | 9,845.56 | | |
| 3.144 | Waste Connections Inc  (OR)<br>Arrow Sanitary Service<br>12820 NE Marx<br>District No. 2011<br>Portland, OR 97230-1067  USA | 298.93 | | |
| 3.145 | Waste Connections of NC<br>5616 Rozzelles Ferry Rd.<br>Charlotte, NC 28214-1871  USA | 468.87 | | |
| 3.146 | Weaver, Keith W<br>3241 W Delaware Ct<br>Visalia, CA 93291<br>kww75@hotmail.com | 13,850.22 | | |
| 3.147 | WINDMILL PROPANE<br>PO BOX 400<br>GOSHEN, CA 93227  USA | 290.84 | | |
| 3.148 | Woodstream Corporation<br>1985 Solutions Center<br>Chicago, IL 60677-1009  USA | 4,048.55 | | |
| 3.149 | WW-Mass<br>885 S. College Mall Road<br>Bloomington, IN 47401  USA | 9,000.00 | C/D/U | LL holds $9,000 security deposit |
| 3.150 | Xcel Energy<br>P.O. BOX 840<br>Denver, CO 80201  USA | 8,342.09 | | |
| 3.151 | Zhejiang Sanjin Lighting Co. Ltd    3<br>Xinxing Industrial Zone, Zhicheng Town<br>Changzing County, Huzhou City<br>Zhejiang Province<br>P.R. of China | 12,170.19 | | |
| 3.152 | Sun Capital Partners<br>5200 Town Center Circle; 4th Floor<br>Boca Raton, FL 33486<br>Attn: Tony Mergens<br>amergens@suncappart.com | 3,214,840.54 | | Secured deficiency claims |
| | Total | $    18,674,528.77 | | |

**BWGS, LLC**
Official Form 206 E/F
Schedule E/F: Creditors Who Have Unsecured Claims

Case No. 19-01487-JMC-7
Bankruptcy Court for the Southern District of Indiana

3.          Part 2: List All Creditors With Non-Priority Unsecured Claims (Schedule F)

| | Vendor Name | Amount O/S at 4/24/19 | Contingent Disputed Unliquidated | Comments |
|---|---|---|---|---|
| | Part 4: Total Amounts of Priority and Non-Priority Claims | | | |
| 5a | Total Claims from Part 1 (Schedule E) | $          114,365.35 | | |
| 5b. | Total Claims from Part 2 (Schedule F) | 18,674,528.77 | | |
| 5c. | Total of Parts 1 and 2 | $     18,788,894.12 | | |

**BWGS, LLC**
Official Form 206 G
Schedule G: Executory Contracts and Unexpired Leases

**Case No. 19-01487-JMC-7**
Bankruptcy Court for the Southern District of Indiana

1.  Does the debtor have any executory contracts or unexpired leases?          Yes

2.  List all contracts and unexpired leases

| | Landlord | Property Location | Contract Expiration | Contract Type | Description |
|---|---|---|---|---|---|
| 2.1 | COLFIN 2015-1 Industrial Owner, LLC<br>PO Box 209263<br>Austin, TX 78720-9263   USA | 11605 E 55th Avenue<br>Denver, CO | 11/30/2021 | Lease | Denver, CO warehouse |
| 2.2 | Liberty Properties Limited Partnership<br>650 East Swedesford Road, Suite 400<br>Wayne , PA 19087<br>(704) 426-8006<br>Attn: Mike Malta | 4045 Perimeter West Dr.<br>Charlotte, NC | 6/30/2019 | Lease | Charlotte, NC warehouse |
| 2.3 | DP Partners Portland I LLC<br>PO Box 95221<br>Chicago, IL 60694-5221<br>Attn: Elizabeth Teske<br>Attn: Alice Swanson<br>(775) 858-8080 | 18201 NE Portal Way<br>Portland, OR | 4/30/2020 | Lease | Portland, OR warehouse |
| 2.4 | Angermeier & Wathen, LLC<br>1260 Old State Road 67<br>Mooresville, IN  46150 | 1410 Hancel Parkway<br>Mooresville, IN | 7/2/2019 | Lease (MTM) | Mooresville, IN offices |
| 2.5 | Eagle View Investments LLC<br>4602 Plettner Lane; #4C<br>Evergreen, CO 80439 | 5335 W. 48th Ave.<br>Denver, CO 80212 | 2/29/2020 | Lease | Denver, CO Admin. office |
| 2.6 | Avanti, Inc<br>7530 W. Sunnyview Ave<br>Visalia, CA 93291<br>Attn: Fred Lagomarsino | 7530 W. Sunnyview Ave<br>Visalia, CA 93291 | 6/10/2019 | Lease | Visalia, CA warehouse |
| 2.7 | AH & SH, LLC<br>885 S. College Mall Road<br>Bloomington, IN 47401<br>Attn: Martin Heydt | 885 S. College Mall Road<br>Bloomington, IN 47401 | 3/31/2021 | Lease | Bloomington, IN warehouse |

**BWGS, LLC**
**Official Form 206 H**
**Schedule H: Co-Debtors**

**Case No. 19-01487-JMC-7**
**Bankruptcy Court for the Southern District of Indiana**

1.    Does the debtor have any co-debtors?                    No

BWGS, LLC
Official Form 207
Statement of Financial Affairs for Non-Individuals Filing For Bankruptcy

Case No. 19-01487-JMC-7
Bankruptcy Court for the Southern District of Indiana

| Part 1: Income | From | To | Source | Gross Revenue | | |
|---|---|---|---|---|---|---|
| 1. Gross Revenue from Business: | | | | | | |
| Current Year: | 1/1/2019 | 4/24/2019 | Operating a Business | $ 3,334,839.09 | | |
| Prior Year: | 1/1/2018 | 12/31/2018 | Operating a Business | $ 55,368,689.19 | | |
| Year before that: | 1/1/2017 | 12/31/2017 | Operating a Business | $ 89,134,382.92 | | |
| 2. Non-Business Revenue: N.A. | | | | None | | |

| Part 2: Certain Transfers Made Before Filing For Bankruptcy | From | To | Source | Total Amount or Value | Dates/Notes | Type |
|---|---|---|---|---|---|---|
| 3. Certain payments or transfers to creditors within 90 days | | | | Data includes payments from 12/14/18 - 4/24/19 per 3/14/19 involuntary filing | | |
| 3.1 JP Morgan Chase 10 S. Dearborn St. Chicago, IL 60603 Attn: Michael Fine | 12/14/2018 | 4/24/2019 | Proceeds from sale of: Inventory; A/R | $ 7,179,253.84 4,133,815.90 $ 3,045,437.94 | LOC Balance o/s 12/14/18 LOC Balance o/s 4/24/19 Net LOC reduction | Secured debt Secured debt |
| 3.2 LBC Credit Partners, Inc 555 East Lancaster Avenue Suite 450 Radnor, PA 19087 Attn: David E. Fraimow | 12/14/2018 | 4/24/2019 | Proceeds from sale of: Real property FF&E IP/FF&E FF&E FF&E FF&E Real property | $ 4,739,094.80 17,800.00 240,000.00 48,800.00 119,870.00 200,000.00 4,030,857.40 $ 9,396,422.20 | 3/12/2019 2/21/2019 2/1/2019 4/1/2019 3/25/2019 4/3/2019 4/2/2019 Total | Secured debt Secured debt Secured debt Secured debt Secured debt Secured debt Secured debt |
| 3.3 1 Distribution Center Circle Investments 1-3 Distribution Center Drive Littleton, MA | 12/14/2018 | 4/24/2019 | Landlord settlement in connection with sale of FF&E | $ 71,200.00 | 3/18/2019 | |
| 3.4 Ackrell Capital, LLC 38 Keyes Avenue Suite 200 San Francisco, CA 94129 | 12/14/2018 | 4/24/2019 | Expense reimbursement - Investment Banker | $ 7,527.91 | 1/23/2019 | |
| 3.5 Air Tiger Express (USA) 2426 Landmeier Road Elk Grove Village, IL 60007 | 12/14/2018 | 4/24/2019 | Freight Forwarder | $ 2,500.00 2,500.00 2,500.00 2,500.00 5,000.00 $ 15,000.00 | 1/16/2019 1/9/2019 1/3/2019 12/26/2018 12/19/2018 | |
| 3.6 American Express TRS CO INC Corporate Card CTX Account c/o Mellon TR NE 1 Boxton PL Boston, MA 02108 | 12/14/2018 | 4/24/2019 | Freight; IT; Other | $ 147,249.23 | 12/26/2018 | |
| 3.7 All Covered Dept 33163 PO Box 39000 San Francisco, CA 94139-3163 | 12/14/2018 | 4/24/2019 | IT Services provider | $ 70.00 23,384.64 17,490.15 8,669.37 521.63 $ 50,135.79 | 3/6/2019 2/27/2019 2/13/2019 2/6/2019 1/30/2019 Total | |
| 3.8 American United Life Ins. Co. Group Premium 5870 Reliable Parkway Chicago, IL 60686-0058 | 12/14/2018 | 4/24/2019 | Employee Life Insurance | $ 49.64 508.48 1,301.02 14,867.57 4,867.57 5,049.64 5,000.00 1,757.58 $ 33,401.50 | 1/23/2019 2/27/2019 1/30/2019 1/24/2019 1/3/2019 12/26/2018 12/19/2018 3/17/2019 Total | |

FILED
2019 MAY -9 PM 1:24
SOUTHERN DISTRICT INDIANA
KEVIN P. DEMPSEY
CLERK

**BWGS, LLC**
Official Form 207
Statement of Financial Affairs for Non-Individuals Filing For Bankruptcy

Case No. 19-01487-JMC-7
Bankruptcy Court for the Southern District of Indiana

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.9 | Anthem BCBS IN Group<br>PO Box 105113<br>Atlanta, GA 30348-5113 | 12/14/2018 | 4/24/2019 | Employee Med. Insurance | $ | 18,795.86 2/28/2019<br>20,634.39 2/5/2019<br>19,953.06 4/1/2019<br>17,248.75 1/2/2019 |
| | | | | | $ | 76,632.06 Total |
| 3.10 | Bixby Land Company<br>1501 Quail Street<br>Suite 230<br>Newport Beach, CA 92660 | 12/14/2018 | 4/24/2019 | Rent - Sacramento, CA | $ | 42,477.31 2/27/2019<br>39,913.87 1/30/2019<br>39,630.76 1/9/2019 |
| | | | | | $ | 122,021.94 Total |
| 3.11 | C.H. Robinson Worldwide<br>P.O. Box 9121<br>Minneapolis, MN 55480-9121 | 12/14/2018 | 4/24/2019 | Freight Carrier | $ | 4,377.00 1/23/2019<br>25,322.00 1/16/2019<br>19,787.00 1/9/2019<br>8,717.00 1/3/2019<br>18,841.91 12/26/2018<br>7,242.00 12/19/2018 |
| | | | | | $ | 84,286.91 Total |
| 3.12 | ColFin 2015-1 Ind Owner, LLC<br>PO Box 209263<br>Austin, TX 78720-9263 | 12/14/2018 | 4/24/2019 | Rent - Denver, CO | $ | 30,099.24 2/28/2019<br>30,099.24 2/5/2019<br>30,099.24 1/10/2019 |
| | | | | | $ | 90,297.72 Total |
| 3.13 | Empire Express<br>6331 Beach Street<br>Denver, CO 80221 | 12/14/2018 | 4/24/2019 | Freight Carrier | $ | 761.00 1/23/2019<br>690.00 1/16/2019<br>1,526.00 1/9/2019<br>859.00 1/3/2019<br>316.00 12/26/2018<br>3,207.00 12/19/2018 |
| | | | | | $ | 7,359.00 Total |
| 3.13 | Estes Express<br>PO Box 25612<br>Richmond, VA 23260-5612 | 12/14/2018 | 4/24/2019 | Freight Carrier | $ | 274.37 1/23/2019<br>1,014.37 1/16/2019<br>1,848.42 1/9/2019<br>9,431.50 1/3/2019<br>3,887.29 12/26/2018<br>348.00 12/19/2018 |
| | | | | | $ | 16,803.95 Total |
| 3.14 | Exact Staff<br>21031 VENTURA BLVD., STE. 501<br>Woodland Hills, CA 91364 | 12/14/2018 | 4/24/2019 | Staffing Agency | $ | 1,455.58 1/30/2019<br>2,691.98 1/23/2019<br>5,799.84 1/16/2019<br>1,686.00 12/26/2018 |
| | | | | | $ | 11,633.40 Total |
| 3.15 | Faegre Baker Daniels LLP<br>600 East 96th Street<br>Suit 600<br>Indianapolis, IN 46240 | 12/14/2018 | 4/24/2019 | Legal Services | $ | 571.61 1/23/2019<br>45,837.50 12/19/2018 |
| | | | | | $ | 46,409.11 |
| 3.16 | FoxFarm Soil & Fertilizer<br>8601 N Scottsdale Rd<br>Suite 309<br>Scottsdale, AZ 85253 | 12/14/2018 | 4/24/2019 | Trade Vendor | $ | 100,000.00 12/17/2018 |

BWGS, LLC                                                                      Case No. 19-01487-JMC-7
Official Form 207                                           Bankruptcy Court for the Southern District of Indiana
Statement of Financial Affairs for Non-Individuals Filing For Bankruptcy

| 3.17 | Getzler Henrich & Associates LLC<br>295 Madison Ave; 20th Floor<br>New York, NY 10017<br>attn: Daniel Polsky | 12/14/2018 | 4/24/2019 | Chief Restructuring Officer | $ | 17,083.68 | 3/13/2019 |
|------|------|------|------|------|------|------|------|
| | | | | | 19,794.04 | 3/6/2019 |
| | | | | | 21,826.06 | 2/27/2019 |
| | | | | | 20,299.50 | 2/21/2019 |
| | | | | | 20,897.46 | 2/13/2019 |
| | | | | | 23,047.08 | 2/6/2019 |
| | | | | | 17,433.00 | 1/30/2019 |
| | | | | | 17,885.31 | 1/23/2019 |
| | | | | | 11,700.00 | 1/16/2019 |
| | | | | | 6,551.57 | 1/9/2019 |
| | | | | | 17,738.14 | 1/2/2019 |
| | | | | | 17,879.98 | 12/27/2018 |
| | | | | | 23,048.61 | 12/19/2018 |
| | | | | | 59,902.78 | 4/1/2019 |
| | | | | | 30,000.00 | 4/17/2019 |
| | | | | $ | 325,087.21 | Total |
| 3.18 | JC&C Trucking<br>4210 E. 100th Ave. Unit 710<br>Thornton, CO 80229 | 12/14/2018 | 4/24/2019 | Freight Carrier | $ | 1,035.00 | 1/23/2019 |
| | | | | | 920.00 | 1/16/2019 |
| | | | | | 370.00 | 1/9/2019 |
| | | | | | 840.00 | 1/3/2019 |
| | | | | | 5,700.00 | 12/26/2018 |
| | | | | | 330.00 | 12/19/2018 |
| | | | | $ | 9,195.00 | Total |
| 3.19 | JP Morgan Chase Mastercard<br><br>P.O. Box 4475<br>Carol Stream, IL 60197-4475 | 12/14/2018 | 4/24/2019 | Corporate Card - Employee<br>Travel | $ | 1,614.21 | 2/25/2019 |
| | | | | | 10,476.68 | 1/22/2019 |
| | | | | | 13,969.83 | 12/26/2018 |
| | | | | $ | 26,060.72 | Total |
| 3.20 | Kirkland & Ellis LLP<br>300 North LaSalle Street<br>Chicago, IL 60654 | 12/14/2018 | 4/24/2019 | Legal Fees - Company | $ | 10,000.00 | 1/30/2019 |
| | | | | | 20,000.00 | 12/26/2018 |
| | | | | $ | 30,000.00 | |
| 3.21 | Klehr Harrison Harvey & Branzburg<br>1835 Market St.<br>Philadelphia, PA 19103 | 12/14/2018 | 4/24/2019 | Legal Fees - Company | $ | 66,317.55 | 3/6/2019 |
| | | | | | 25,917.79 | 1/23/2019 |
| | | | | | 40,983.98 | 4/3/2019 |
| | | | | | 12,500.00 | 4/18/2019 |
| | | | | | 13,309.04 | 12/19/2018 |
| | | | | | 7,500.00 | 3/11/2019 |
| | | | | | 25,000.00 | 4/2/2019 |
| | | | | $ | 191,528.36 | Total |
| 3.22 | Marsh USA<br>P.O. BOX 846015<br>DALLAS, TX 75284-6015 | 12/14/2018 | 4/24/2019 | D&O Insurance | $ | 27,110.00 | 1/9/2019 |
| 3.23 | NuMark Transportation<br>PO Box 3020<br>San Leandro, CA 94578 | 12/14/2018 | 4/24/2019 | Freight Carrier | $ | 250.42 | 1/23/2019 |
| | | | | | 607.02 | 1/9/2019 |
| | | | | | 345.97 | 1/3/2019 |
| | | | | | 2,515.69 | 12/26/2018 |
| | | | | | 3,746.55 | 12/19/2018 |
| | | | | $ | 7,465.65 | Total |
| 3.24 | Oak Harbor Freight Lines<br>PO Box 1469<br>Auburn, WA 98071-1469 | 12/16/2018 | 4/24/2019 | Freight Carrier | $ | 159.88 | 1/23/2019 |
| | | | | | 1,083.60 | 1/16/2019 |
| | | | | | 2,879.81 | 1/9/2019 |
| | | | | | 1,343.62 | 1/3/2019 |
| | | | | | 3,011.15 | 12/26/2018 |
| | | | | | 3,628.21 | 12/19/2018 |
| | | | | $ | 12,106.27 | Total |
| 3.25 | Premium Assignment Corporation<br><br>c/o IPFS Corporation<br>PO Box 412086<br>Kansas City, MO 64141-2086 | 12/14/2018 | 4/24/2019 | General liability, property,<br>workers comp, auto<br>insurances | $ | 7,622.16 | 2/7/2019 |
| | | | | | 6,455.63 | 2/27/2019 |
| | | | | | 6,455.63 | 1/30/2019 |
| | | | | | 6,455.63 | 1/16/2019 |
| | | | | | 14,183.20 | 1/3/2019 |
| | | | | | 6,929.20 | 12/31/2018 |
| | | | | $ | 48,101.45 | Total |

BWGS, LLC
Official Form 207
Statement of Financial Affairs for Non-Individuals Filing For Bankruptcy

Case No. 19-01487-JMC-7
Bankruptcy Court for the Southern District of Indiana

| | | | | | | | | |
|------|------|------|------|------|---|------|------|------|
| 3.26 | South Central Indiana REMC<br>PO Box 3100<br>300 Morton Ave.<br>Martinsville, IN 46151-3193 | 12/14/2018 | 4/24/2019 | Utilities - Mooresville | $ | 3,321.00<br>3,750.00<br>3,368.00 | 2/27/2019<br>1/28/2019<br>12/27/2018 | |
| | | | | | $ | 10,439.00 | Total | |
| 3.27 | Stradley Ronan Stevens & Young, LLP<br>100 Park Avenue<br>Suite 2000<br>New York, NY 10017<br>Attn: Deborah A. Reperowitz, Esq. | 12/14/2018 | 4/24/2019 | Legal Services | $ | 26,002.52 | 12/26/2018 | |
| 3.28 | The Guardian Life Ins Co of America<br>201 W 103rd Street, Suite 390<br>Indianapolis, IN 46290<br>Attn: Theresa Pruitt | 12/14/2018 | 4/24/2019 | Employee Dental Insur. | $ | 2,632.13<br>2,897.23<br>2,642.18<br>2,635.04 | 2/28/2019<br>1/31/2019<br>3/29/2019<br>1/2/2019 | |
| | | | | | $ | 10,806.58 | Total | |
| 3.29 | Vectren Energy Delivery<br>PO Box 6248<br>Indianapolis, IN 46206-6248 | 12/14/2018 | 4/24/2019 | Utilities | $ | 5,909.00<br>4,680.49<br>2,773.93 | 2/28/2019<br>1/17/2019<br>12/27/2018 | |
| | | | | | $ | 13,363.42 | Total | |
| 3.30 | Xcel Energy<br>P.O. BOX 840<br>Denver, CO 80201 | 12/14/2018 | 4/24/2019 | Utilities | $ | 4,032.32<br>3,541.92<br>3,093.11 | 2/19/2019<br>1/18/2019<br>12/17/2018 | |
| | | | | | $ | 10,667.35 | Total | |

**BWGS, LLC**
Official Form 207
Statement of Financial Affairs for Non-Individuals Filing For Bankruptcy

Case No. 19-01487-JMC-7
Bankruptcy Court for the Southern District of Indiana

| | | From | To | Relationship to Debtor | Total Amount or Value | Reasons for Payments or Transfers | Termination Date |
|---|---|---|---|---|---|---|---|
| 4. | Payments within 1 year that benefitted any insider | | | | | | |
| 4.1. | Christopher E. Yankowich | 4/25/2018 | 1/29/2019 | President/CEO | $ 389,501.99 | Compensation; PTO; relocation | 1/29/2019 |
| | 608 S. 16th Street Philadelphia, PA 19146 | | | | | | |
| 4.2. | Edward J. Moulin 710 N Lemon Ave Apt 414 Sarasota, FL 34236 | 4/25/2018 | 11/13/2018 | Chief Financial Officer | $ 191,099.16 | Compensation | 11/13/2018 |
| 4.3. | Michael Lovins 596 W. Gerking Drive Nineveh, IN 46164 | 4/25/2018 | 11/9/2018 | SVP Operations | $ 91,790.64 | Compensation/PTO | 11/9/2018 |
| 4.4. | Getzler Henrich & Associates LLC | 10/15/2018 | 4/24/2019 | Chief Restructuring Officer | $ 502,037.23 | Professional Fees and expenses | |
| | 295 Madison Ave; 20th Floor New York, NY 10017 attn: Daniel Polsky | | | | | | |
| 4.5. | Kevin Willetts 4324 Decatur St. Denver, CO 80211 | 4/25/2018 | 11/21/2018 | SVP Sales & Marketing | $ 92,538.07 | Compensation/PTO | 11/21/2018 |
| 4.6. | Christopher Keck 4156 Quivas Street Denver, CO 80211 | 4/25/2018 | 5/18/2018 | SVP Sales & Marketing | $ 25,346.88 | Compensation/PTO | 5/18/2018 |
| 5. | Repossessions, Foreclosures, and returns | | | | None | | |
| 6. | Setoffs | | | | None | | |

**Part 3: Legal Actions or Assignments**

| | Case Title | Case # | Nature of Case | Court | Case Status |
|---|---|---|---|---|---|
| 7.1 | Martin Heydt and AH & SH, LLC v Worm's Way, Inc and BWGS, LLC | 53C01-1812-PL-002575 | Claims for non-payment | Monroe County Circuit Court (IN) | Pending |
| 7.2 | Liberty Property Limited Partnership v. BWGS, LLC | 19-CVS-3099 | Claims for non-payment | Superior Court of Justice; Mecklenburg, NC | Pending |
| 7.3 | A-Pack Distribution LTD vs. BWGS, LLC and Sun Capital Partners, Inc. | 53D02-1903-PL-000604 | Claims for non-payment | Monroe County Circuit Court (IN) | Pending |
| 8. | Assignments and Receiverships | | | None | |

**Part 4: Certain Gifts and Charitable Contributions**

| | | |
|---|---|---|
| 9. | List all gifts and charitable contributions within 2 years | None known |

**Part 5: Certain Losses**

| | | |
|---|---|---|
| 10. | All losses from fire, theft or other casualty within one year | None known |

**BWGS, LLC**
Official Form 207
Statement of Financial Affairs for Non-Individuals Filing For Bankruptcy

**Case No. 19-01487-JMC-7**
Bankruptcy Court for the Southern District of Indiana

**Part 6: Certain Payments or Transfers**

| | | Payment Source | Amount | Date |
|---|---|---|---|---|
| 11. | Payments related to bankruptcy | | | |
| 11.1 | Getzler Henrich & Associates LLC<br>295 Madison Ave; 20th Floor<br>New York, NY 10017<br>attn: Daniel Polsky<br>dpolsky@getzlernenrich.com | JPM Chase - Operating Account | $ 30,000.00 | 4/17/2019 |
| 11.2 | Klehr Harrison Harvey & Branzburg LLP<br>919 North Market Street<br>Suite 1000<br>Wilmington, DE 19801<br>attn: Dominic Pacitti<br>dpacitt@klehr.com | JPM Chase - Operating Account | $ 12,500.00 | 4/18/2019 |
| 12. | Self-settled trusts of which the debtor is a beneficiary | | None | |
| 13. | Transfers not already listed on this statement | | None | |
| 14 | **Part 7: Previous Locations:** | | | |
| 14.1 | 7845 North State Road 37<br><br>Bloomington, IN 47404 | Corporate headquarters and distribution facility | Occupied through 7/17 | |

**Part 8: Health Care Bankruptcies**

| | | | |
|---|---|---|---|
| 15. | Health Care Bankruptcies | Does not apply | |

**Part 9: Personally Identifiable Information**

| | | | |
|---|---|---|---|
| 16. | Does the debtor collect personally identifiable information from customers? | No | |
| 17. | Within 6 years have employees participated in any ERISA, 401(k) or other pension plan of the debtor? | Yes - 401(k) plan | |
| | | BWGS, LLC 401(k)<br>Plan | Name |
| | | EFC4537 | Plan # |
| | | Yes | Has the plan been terminated? |

**Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

| | | | |
|---|---|---|---|
| 18. | Closed Financial Accounts | None | |
| 19. | Safe Deposit Boxes | None | |
| 20. | Off-premeses storage | None | |

**Part 11: Property the Debtor Holds or Controls that the Debtor Does Not Own**

| | | | |
|---|---|---|---|
| 21. | Property held for another | None | |

**BWGS, LLC**
Official Form 207
Statement of Financial Affairs for Non-Individuals Filing For Bankruptcy

Case No. 19-01487-JMC-7
Bankruptcy Court for the Southern District of Indiana

**Part 12: Details About Environmental Information**

| | | |
|---|---|---|
| 22. | Has the debtor been a party in any judicial or administrative proceeding under any environmental law? | None known |
| 23. | Has any governmental unit or otherwise notified the debtor that the debtor may be liable or potentially liable or in violation of an environmental law? | None known |
| 24. | Has the debtor notified any governmental unit of any release of hazardous material? | No |

**Part 13: Details About the Debtor's Business or Connections to Any Business**

| | | |
|---|---|---|
| 25. | Other business in which the debtor has or has had an interest | None |

26. Books, records, and financial statements

| | | From | To | |
|---|---|---|---|---|
| 26.a. | List all accountants and bookkeepers who maintained the debtor's books and records within 2 years of the filing of this case | | | |
| 26.a.1 | Daniel S. Polsky<br>Getzler Henrich & Associates LLC<br>295 Madison Ave; 20th Floor<br>New York, NY 10017 | 11/18 | 4/19 | Chief Restructuring Officer |
| 26.a.2 | Edward J. Moulin<br>710 N Lemon Ave<br>Apt 414<br>Sarasota, FL 34236 | 11/17 | 11/18 | Chief Financial Officer |
| 26.a.3 | Eric T. Smith<br>7911 Sergi Canyon Ct<br>Indianapolis, IN 46217 | 9/17 | 9/18 | Controller |
| 26.a.4 | Eric Goehausen<br>7464 Fox Hollow Ct<br>Zionsville, IN 46077 | 4/17 | 8/17 | Chief Financial Officer |

| | | | | |
|---|---|---|---|---|
| 26.b. | List all firms or individuals who have audited, compiled or reviewed debtor's books and accounts or prepared a financial statement within the past 2 years | | | |

| | Firm | From | To | Services |
|---|---|---|---|---|
| 26.b.1 | Crowe LLP<br>One Mid America Plaza<br>Suite 700<br>PO Box 3697<br>Oak Brook, IL 60522-3697<br>Attn: Joe Quinn | 2017 | 2019 | Audit and Tax |

BWGS, LLC
Official Form 207
Statement of Financial Affairs for Non-Individuals Filing For Bankruptcy

Case No. 19-01487-JMC-7
Bankruptcy Court for the Southern District of Indiana

| | | | | | |
|---|---|---|---|---|---|
| 26.c. | List all firms or individuals who were in possession of the debtor's books of account and records when this case was filed | None | | | |
| 26.d | List all financial institutions, creditors and other parties to whom the debtor issued a financial statement within 2 years before filing this case | | | | |
| 26.d.1. | JP Morgan Chase<br>10 S. Dearborn St.<br>Chicago, IL 60603<br>Attn: Michael Fine | | | | |
| 26.d.2. | LBC Credit Partners, Inc<br>555 East Lancaster Avenue<br>Suite 450<br>Radnor, PA  19087<br>Attn: David E. Fraimow | | | | |
| 27. | Inventories | | | | |
| | Have any inventories of the debtor's property been taken within 2 years before filing this case? | Yes | | | |
| | Inventory Supervised By: | | | | |
| | Michael Lovins (SVP Operations)<br>596 W. Gerking Drive<br>Nineveh, IN 46164 | | 12/31/2017 | $ 16,111,943.08  Approx. Book Value at Cost | |
| 28. | List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders or other people in control of the debtor at the time of the filing | | | | |

| Name and Address | Position and Nature of any Interest | % of Interest, if any |
|---|---|---|
| Donald Mueller | Member Board of Managers | None |
| Group COO<br>Sun Capital Partners, Inc.<br>5200 Town Center Circle, 4th Floor<br>Boca Raton, FL 33486 | | |
| Daniel Florian | Member Board of Managers | None |
| Managing Diresctor<br>Sun Capital Partners, Inc.<br>5200 Town Center Circle, 4th Floor<br>Boca Raton, FL 33486 | | |
| Daniel S. Polsky | Chief Restructuring Officer | None |
| Getzler Henrich & Associates LLC<br>295 Madison Ave; 20th Floor<br>New York, NY 10017 | | |

| | | |
|---|---|---|
| 29. | Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control, or shareholders in control of the debtor who no longer hold these positions? | Yes |

**BWGS, LLC**
Official Form 207
Statement of Financial Affairs for Non-Individuals Filing For Bankruptcy

**Case No. 19-01487-JMC-7**
Bankruptcy Court for the Southern District of Indiana

| | | | |
|---|---|---|---|
| Christopher E. Yankowich<br>608 S. 16th Street<br>Philadelphia, PA 19146 | 4/25/2018 | 1/29/2019 | President/CEO/Member Board of Managers |
| Edward J. Moulin<br>710 N Lemon Ave<br>Apt 414<br>Sarasota, FL 34236 | 4/25/2018 | 11/13/2018 | Chief Financial Officer |
| Michael Lovins<br>596 W. Gerking Drive<br>Nineveh, IN 46164 | 4/25/2018 | 11/9/2018 | SVP Operations |
| Kevin Willetts<br>4324 Decatur St.<br>Denver, CO 80211 | 4/25/2018 | 11/21/2018 | SVP Sales & Marketing |
| Christopher Keck<br>4156 Quivas Street<br>Denver, CO 80211 | 4/25/2018 | 5/18/2018 | SVP Sales & Marketing |

30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before the filing of this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions and options exercised?

Yes          See Section 4. above

| | | | | | | |
|---|---|---|---|---|---|---|
| Christopher E. Yankowich<br><br>608 S. 16th Street<br>Philadelphia, PA 19146 | 4/25/2018 | 1/29/2019 | President/CEO | $ | 389,501.99 | Compensation; relocation, PTO | 1/29/2019 |
| Edward J. Moulin<br>710 N Lemon Ave<br>Apt 414<br>Sarasota, FL 34236 | 4/25/2018 | 11/13/2018 | Chief Financial Officer | $ | 191,099.16 | Compensation | 11/13/2018 |
| Michael Lovins<br>596 W. Gerking Drive<br>Nineveh, IN 46164 | 4/25/2018 | 11/9/2018 | SVP Operations | $ | 91,790.64 | Compensation | 11/9/2018 |
| Getzler Henrich & Associates LLC<br><br>295 Madison Ave; 20th Floor<br>New York, NY 10017<br>attn: Daniel Polsky | 10/15/2018 | 4/24/2019 | Chief Restructuring Officer | $ | 502,037.23 | Professional Fees and expenses | |
| Kevin Willetts<br>4324 Decatur St.<br>Denver, CO 80211 | 4/25/2018 | 11/21/2018 | SVP Sales & Marketing | $ | 92,538.07 | Compensation | 11/21/2018 |
| Christopher Keck<br>4156 Quivas Street<br>Denver, CO 80211 | 4/25/2018 | 5/18/2018 | SVP Sales & Marketing | $ | 25,346.88 | Compensation | 5/18/2018 |

**BWGS, LLC**
Official Form 207
Statement of Financial Affairs for Non-Individuals Filing For Bankruptcy

Case No. 19-01487-JMC-7
Bankruptcy Court for the Southern District of Indiana

31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

Yes

| Name of Parent Corporation | EIN of Parent |
|---|---|
| BWGS Ultimate Holding LLC | 81-4739088 |
| BWGS Holding LLC | 30-0962313 |

32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?

Yes

| Name of the Pension Fund | EIN of Fund |
|---|---|
| BWGS 401(k) | EFC4537 |

**Part 14: Signature and Declaration**

I have examined the information in this Statement of Affairs and any attachments and have a reasonable belief that the information is true and correct.
I declare under penalty of perjury that the foregoing is true and correct.

Executed on: May 8, 2019

Signature of individual signing on behalf of the debtor:

Printed Name:

Position or Relationship to the Debtor:

**Daniel S. Polsky**

**Chief Restructuring Officer**

Are additional pages to Statement of Financial Affairs for non-individuals filing For Bankruptcy (Official Form 207) attached?

No